**Alexander Morrison + Fehr LLP**



Invoice submitted to:
Lewis, Mickel E.

,

| | |
|---|---|
| Invoice # | **N/A** |
| Invoice Date | **04/17/2025** |
| For Services Through | 04/17/2025 |

| **Date** | **By** | **Service Summary** | **Hours/Rate** | **Amount** |
|---|---|---|---|---|
| | | | | |

**In Reference To:  Lewis v. County of Kern, et al. (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 10/05/2020 | JBA | Conference with co-counsel re new matter [1.0]; phone call interviewing daughter [.4]; phone call to girlfriend's mother and text [.3], research on incident [.5], coordinate electronic signing of retainer [.2] | 2.40 | $3,000.00 |
| 10/06/2020 | JBA | Review of allegations for wrongful death by shooting complaint [.6]; interview of girlfriend [.5]; review of videos re shooting, aftermath [.8]; strategize with co-counsel re next steps [.4] | 2.30 | $2,875.00 |
| 10/07/2020 | JBA | Phone calls to pathologist [.4] and assistant [.2] re scheduling private autopsy; receipt of authorization, revise and arrange for forwarding to next of kin (son) [.3]; receipt of mortuary authorization for client signature, forward [.1]; email exchange re coordination of autopsy [.3] | 1.30 | $1,625.00 |
| 10/08/2020 | JBA | Prepare, review and revise preservation of evidence (video) letters to surrounding businesses (Weinerschnitzel, AM/PM, etc.) and provide to co-counsel (TJJ) for review; finalize and send [.6] | 0.50 | $625.00 |
| 10/10/2020 | JBA | Travel to and from Kern County, Mojave to visit scene of shooting, video of sheriff harassment [4.0]; attendance at #BLM demonstration at Sheriff Dept. [1.5], interview of son, daughters, girlfriend, re shooting incident, visit scene of incident [3.0] | 8.50 | $10,625.00 |
| 10/12/2020 | JBA | Research re penal code, access to decedent's truck; contents taken through warrant [.7], email co-counsel (TJJ) re same [.1] | 0.80 | $1,000.00 |
| 10/13/2020 | JBA | Discussion with co-counsel (TJJ) re retention of alternative pathologist [.3]; review of pathologistqualifications after phone call by co-counsel (TJJ) with alternative pathologist [.3]; preparation of email to original pathologist re non-retention [.2] | 0.80 | $1,000.00 |
| 10/14/2020 | JBA | Phone call with co-counsel re pathologist information [.1]; phone call with expert scheduling independent autopsy [.2]; receipt, review and completion of pathology documentation [.7]; phone call with pathologist re issues [.3]; email to co-counsel re status [.2]; preparation of email to pathologist enclosing autopsy documentation [.3] | 1.80 | $2,250.00 |
| 10/16/2020 | JBA | Initial receipt and review of autopsy report [.7] | 0.70 | $875.00 |
| 10/19/2020 | JBA | Extensive review of pathology report to reconstruct body positioning of decedent and deputy at point of shooting, number of shots [1.4]; email pathologist to schedule follow up [.2]; discussion with co-counsel (TJJ) re same [.2] | 1.80 | $2,250.00 |
| 10/20/2020 | JBA | Conference with co-counsel re ████████████ [.5] | 0.50 | $625.00 |
| 10/26/2020 | JBA | Preparation of email to pathologist re follow up to report [.1]; conference call with pathologist and co-counsel (TJJ) re autopsy, preparation of detailed notes re same [.4] | 0.50 | $625.00 |
| 10/29/2020 | JBA | Preparation of detailed Notice of Claim [2.5] | 2.50 | $3,125.00 |
| 11/03/2020 | JBA | Email exchange re children (Lewis, Jr., Briona, Oriana) confirming ████████████████ [.3] | 0.30 | $375.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/2020 | JBA | Email exchange with co-counsel (TJJ) re ████████ █████.2], discussion with co-counsel (TJJ) re █████████ ████ conflict waivers [.1]; preparation of conflict waiver for use with clients [.4]; | 0.70 | $875.00 |
| 11/10/2020 | JBA | Email pathologist re overdue full report [.1] | 0.10 | $125.00 |
| 11/17/2020 | JBA | Research claims filing deadline, calendar | 0.30 | $375.00 |
| 11/19/2020 | JBA | Receipt and extensive review of Sheriff video 'selling' and misrepresenting Sheriff's version of shooting incident; preparation of video critique outline: detailed breakdown of facts, video and verbal representations [1.8]; phone call with co-counsel (TJJ) re retention of Galipo by decedent's other 3 children [.2]; strategize, preparation of email to Galipo re ██████████████████ [.3] | 2.30 | $2,875.00 |
| 11/20/2020 | JBA | Strategize re attack of Sheriff publicity video, further analyze, outline issues re video [1.0]; Final review and revision of Claim Form with updated information [1.0] | 2.00 | $2,500.00 |
| 11/23/2020 | JBA | Finalize and coordinate filing of notice of claim [.2] | 0.20 | $250.00 |
| 12/01/2020 | JBA | Email exchange with co-counsel (TJJ) re █████████████ [.1]; preparation of follow up email requesting report [.1] | 0.20 | $250.00 |
| 12/09/2020 | JBA | Phone call with Galipo re representation of co-Plaintiffs (decedent's children, wife) [.2], conference with co-counsel (TJJ) re same [.2] | 0.40 | $500.00 |
| 01/04/2021 | JBA | Review of file re deadlines [.3]; preparation of ████████████████ ████████████ joint prosecution agreement and discussion facts, liability information [.6] | 0.90 | $1,125.00 |
| 01/05/2021 | JBA | Research re wrongful death claim and damages [1.0], preparation of detailed memorandum to file re same [.5]; email associate re additional research needed re federal cases distinguishing between survival and wrongful death damages [.4] | 1.90 | $2,375.00 |
| 01/06/2021 | JG | Researched federal cases that address wrongful death/survivor claims | 4.40 | $1,210.00 |
| 01/11/2021 | JBA | Review file, preparation of email to pathologist re over-due report [.2] | 0.20 | $250.00 |
| 02/02/2021 | JBA | Phone call and email to pathologist re second request for report [.3] | 0.30 | $375.00 |
| 02/03/2021 | JBA | Complete email to pathologist re overdue report never received [.2]; phone call with co-counsel TJJ re contact with Galipo, managing potential conflicts, coordination of efforts [.2] | 0.40 | $500.00 |
| 02/04/2021 | JBA | Review of final coroner's report [.4] | 0.40 | $500.00 |
| 02/12/2021 | JBA | Conference call with joint counsel (TJJ, Galipo) re detailed exchange of factual information, preparation of memorandum to fill [1.0]; post call discussion with co-counsel TJJ [.3] | 1.30 | $1,625.00 |
| 02/18/2021 | JBA | Phone call re Claims filing, review file and email notice of claim to Galipo [.2]; prepare email to associate re draft complaint [.3] | 0.50 | $625.00 |
| 02/19/2021 | JBA | Extensive review and revision of Complaint [2.0], email draft to co-counsel TJJ, with comments [.2] | 2.20 | $2,750.00 |
| 02/25/2021 | JBA | Review file re search for death certificate [.2] | 0.20 | $250.00 |
| 03/04/2021 | JBA | Strategize with co-counsel re facts, liability issues [.5]; begin further review and revision of complaint [.6] | 1.60 | $2,000.00 |
| 03/05/2021 | JBA | Continue extensive review and revision of complaint, addressing causes of action and theories for relief, damages [4.0] | 4.00 | $5,000.00 |
| 03/08/2021 | JBA | Email exchange with client (Mickel Jr.) re status, ████████████ ██████ [.3]; email exchanges re █ █████████████████████ ████████████ [.4] | 0.70 | $875.00 |
| 03/11/2021 | JBA | Initial receipt and review of notices from District Court, calendar [.4], review emails re service of Ayala [.2]; | 0.60 | $750.00 |
| 03/12/2021 | BK | Review articles, materials sent over by partner (JBA) about civil rights shooting case. | 0.30 | $225.00 |
| 03/12/2021 | JBA | Preparation of email to associate (Britt Karp) [.2], collect and attach ████████████████████ as introduction to case assignment [.2] | 0.40 | $500.00 |
| 03/15/2021 | JBA | Review of notice of Summons on Kern filed [.1] | 0.10 | $125.00 |
| 03/15/2021 | BK | Detailed review of complaint [.7] | 0.70 | $525.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 03/16/2021 | JBA | Review of article: comparison of 4th Amendment and California negligence standard for officer conduct [.5]; detailed review of cases: ██████ [2.0], emails to co-counsel (TJJ) re same [.3]; review of death certificate [.1] | 2.90 | $3,625.00 |
| 03/16/2021 | JBA | Review and revise ████████ [.4]; location of photographs [.2] | 0.60 | $750.00 |
| 03/17/2021 | JBA | Collect video and photographs and create link ██████ [.7]; email co-counsel re link and notice to Galipo [.1]; Detailed review of Kern Sheriff "disinformation" video ████████ [2.5]; discuss with co-counsel re conflicting facts [.2] | 3.50 | $4,375.00 |
| 03/18/2021 | JBA | Preparation: extensive review of independent autopsy report, physical schemata; preparation of statement [2.0]; Attendance at live and zoom news conferences with clients [1.0]; meeting with clients re ████████████ [1.0]; discussion with co-counsel( TJJ) re need to amend complaint to ████████████ [.4], review and revise complaint and submit to co-counsel (TJJ) for review [.5] | 4.90 | $6,125.00 |
| 03/19/2021 | JBA | Review of amended complaint [.5]; forward revised version to office manager for filing [.1]; receipt and forward address for Ayala, confirming correct service address [.1]; discussions with co-counsel TJJ re issues [.3] | 1.00 | $1,250.00 |
| 03/26/2021 | JBA | Review email notice of substitute service of Ayala (wife) [.1] | 0.10 | $125.00 |
| 03/27/2021 | JBA | Research re standard of MSJ determination, reasonable force; continue preparation of outline re deposition of officer Ayala [3.0] | 3.00 | $3,750.00 |
| 04/07/2021 | JBA | Email co-counsel Galipo copy of Amended Complaint with explanation [.2] | 0.20 | $250.00 |
| 04/12/2021 | JBA | Email exchange with co-counsel Galipo re Notice of Claim [.2] | 0.20 | $250.00 |
| 04/14/2021 | JBA | Legal research re Civil Rights discovery, federal court [1.0]; Bane Act [.6]; assessing liability, damages in shooting cases [.8] | 2.40 | $3,000.00 |
| 04/15/2021 | JBA | Review of answer to First Amended Complaint [.6] | 0.60 | $750.00 |
| 04/20/2021 | JBA | Initial phone call with defense counsel scheduling early meeting of counsel [.2] | 0.20 | $250.00 |
| 04/22/2021 | JBA | Preparation for Early Meeting of Counsel [1.0]; attendance at same [.6]; preparation of worksheet and share with co-counsel TJJ [.5] | 2.10 | $2,625.00 |
| 04/22/2021 | BK | Reviewing JBA's agenda and complaint to prepare for early meeting of counsel [.2]; attend early meeting of counsel [.6]; review of JBA's draft joint report [.3] | 1.10 | $825.00 |
| 04/23/2021 | JBA | Review file, calendar dates [.2], preparation of email to defense attorney attaching draft Rule 26 worksheet [.2] | 0.40 | $500.00 |
| 04/30/2021 | JBA | Meeting with clients and discussion of ████████ [.5] | 0.50 | $625.00 |
| 05/07/2021 | JBA | Review article on "pattern and practice" harassment of victim's families by LA Sheriff [.3] | 0.30 | $375.00 |
| 05/23/2021 | JBA | Extensive review and revision of proposed Stipulated Protective Order [1.3]; preparation of detailed email to defense counsel re same [.3] | 1.60 | $2,000.00 |
| 05/23/2021 | BK | Preparing joint scheduling report | 2.00 | $1,500.00 |
| 05/24/2021 | JBA | Review and revise Joint Scheduling Report [.5]; return to associate [.1] | 0.60 | $750.00 |
| 05/24/2021 | BK | Incorporate JBA's revisions into joint scheduling report [.3]; revise worksheet [.2]; email opposing counsel re same [.1] | 0.60 | $450.00 |
| 06/01/2021 | JBA | Email exchange with co-counsel (TJJ) re Joint Report due, consult associate (Britt) [.2]; review of revised protective order from defendant, accept partial changes, review Rule 26(b)(5), explain specificity of privilege log requirement [.8]; zoom call to identify and discuss disclosures [.5] | 1.50 | $1,875.00 |
| 06/01/2021 | BK | Email opposing counsel re joint scheduling report [.2]; email JBA and TJJ re initial disclosures [.2]; prepare initial disclosures [.8]; zoom conference with TJJ and JBA re initial disclosures [.4] | 1.60 | $1,200.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/02/2021 | JBA | Review multiple emails, materials, re witnesses, disclosures [.6]; Review email from defense counsel re rejection of privilege log provision of agreement, strategize re response to same [.4] | 1.00 | $1,250.00 |
| 06/02/2021 | JBA | Review email from defense counsel re rejection of privilege log provision of agreement, strategize re response to same [.4] | 0.40 | $500.00 |
| 06/02/2021 | BK | Review D's changes to joint scheduling report, incorporating and emailing JBA and staff re same [.4]; finalize report and worksheet to be filed [.3]; review standing order to ensure proper submission [.2]; email opposing counsel re same [.1]; review and incorporate TJJ's edits to initial disclosures [.3]; add additional witnesses and documents to initial disclosures [.3] | 1.60 | $1,200.00 |
| 06/04/2021 | JBA | Review file re deadlines: exchange of documents, notice of telephonic appearance, addressing stipulated protective order [.4]; review of Court Order, Preparation of Notice of Intent to Appear Telephonically [.4]; receipt of notice of continued conference hearing, calendar [.2]; review and revision of Initial Disclosure [.3] | 1.30 | $1,625.00 |
| 06/04/2021 | BK | Review court order re continuance of MSC, calendar [.2]; email JBA and TJJ re initial disclosures [.1]; review documents to produce as part of initial disclosures and finalize production [.6] | 0.90 | $675.00 |
| 06/05/2021 | BK | Review of defendants' initial disclosures [.3] | 0.30 | $225.00 |
| 06/10/2021 | JBA | Email colleague re strategy for protective order [.2]; review defense Rule 26 disclosures [.2] | 0.40 | $500.00 |
| 06/11/2021 | JBA | Research re s███████████e, review of F█████ ██████████ discovery objections [2.0]; phone call with colleague re ███████ [.4]; preparation of detailed email to defense counsel re further meet and confer re protective order [.4] | 2.80 | $3,500.00 |
| 06/14/2021 | JBA | Receipt of email re meet and confer over protective order, review calendar, provide agreeable call times [.2]; email exchange re addition of burial expenses [.1]; coordinate notice of zoom conference [.2] | 0.50 | $625.00 |
| 06/14/2021 | BK | Review additional documents received from client [.2]; email staff and TJJ re production [.2]; email staff re production of burial expenses (x3) [.2]; preparation of letter to opposing counsel re initial disclosures [.2] | 0.80 | $600.00 |
| 06/15/2021 | JBA | Preparation [.3] and attendance at meet and confer re (1) protective order language; (2) non-production of defense documents corresponding to Rule 26 early meeting; [.4]; post conference discussion with co-counsel TJJ re discovery issues [.2] | 0.90 | $1,125.00 |
| 06/15/2021 | BK | Review amended document production; email staff (Preston) re same (x3) [.2]; zoom conference re protective order [.4] | 0.60 | $450.00 |
| 06/16/2021 | JBA | Review and revise proposed protective order [.3]; preparation of detailed email re non-exchange of documents by defendant, artifice of SDT to coroner, overdue exchange [.5] | 0.80 | $1,000.00 |
| 06/17/2021 | JBA | Receipt of email from defense counsel re agreement to amended terms of protective order [.2]; finalize and return signed protective order [.2] | 0.40 | $500.00 |
| 06/18/2021 | JBA | Receipt of email confirmation of signing of stipulation and delivery to magistrate judge [.1] | 0.10 | $125.00 |
| 06/23/2021 | BK | Review subpoena to coroner's office [.2] and email staff re same [.1] | 0.30 | $225.00 |
| 06/28/2021 | JBA | Discussion with co-counsel TJJ, review file, confirm signing of protective order [.3]; email defense counsel re overdue Rule 26 documents [.1] | 0.40 | $500.00 |
| 06/29/2021 | JBA | Receipt of email from defendant re status of Rule 26 documents [.1]; receipt of corresponding cover letter [.1]; review of court scheduling order [.3] | 0.50 | $625.00 |
| 07/14/2021 | JBA | Review of Investigative Report: Ayala Interview [1.0]; review of incident video and discussion with co-counsel TJJ re discrepancies [.3]; review prior legal research re "probable cause" and problematic pre-shooting tactics [.4], share authority with team by email, and assign further research [.3]; preparation of email to Galipo re status | 2.20 | $2,750.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | of filing, execution of protective order [.2] | | |
| 07/15/2021 | JBA | Continue extensive review of Sheriff investigation files containing multiple witness statements [4.0]; strategize re inconsistencies with co-counsel [.4]; begin preparation of RFP [.5] | 4.90 | $6,125.00 |
| 07/20/2021 | JBA | Review research re probable cause, subjective belief [.4]; strategize re preparation of email re further research needed [.3]; Begin preparation of detailed RFP to Defendant [3.0] | 3.70 | $4,625.00 |
| 07/21/2021 | JBA | Continue preparation of detailed RFP to Defendant [1.8], discussion with co-counsel (TJJ) re additional language to be added [.2]; Review of defense investigative reports, preparation of detailed Special Interrogatories [1.0]; email drafts to co-counsel (TJJ) for review [.1] | 3.10 | $3,875.00 |
| 07/26/2021 | JBA | Review or Pitchess motion for additional basis for discovery [.3]; revise draft interrogatories to include requests for information re deputies participating in October 10 acts of intimidation [.5] | 0.80 | $1,000.00 |
| 07/26/2021 | PB | Begin additional research on probable cause [1.8] | 1.80 | $360.00 |
| 07/27/2021 | PB | Researched CA cases addressing probable cause, use of deadly force [6.5] | 6.50 | $1,300.00 |
| 07/28/2021 | PB | Continue research of CA cases re probable cause [3.2] | 3.20 | $640.00 |
| 07/30/2021 | PB | Continue research of reported federal cases re probable cause [2.0] | 2.00 | $400.00 |
| 08/02/2021 | PB | Continued research of federal cases re probable cause [5.0] | 5.00 | $1,000.00 |
| 08/02/2021 | JBA | Extensive review and revision of RFP Set No. 1, Interrogatories Set No. 1 [1.0]; discussion with clerk (Grace) re discovery [.2] | 1.20 | $1,500.00 |
| 08/03/2021 | PB | Continued research of federal cases re probable cause [5.5] | 5.50 | $1,100.00 |
| 08/03/2021 | JBA | Conference with associate re amendment of discovery to defendant [.8] | 0.80 | $1,000.00 |
| 08/04/2021 | PB | Continued research of federal cases re probable cause [6.7] | 6.70 | $1,340.00 |
| 08/04/2021 | JBA | Final review and revision of interrogatories and RFP [.8], direct service of same; preparation of email to defense counsel re overdue Coroner's report [.2] | 1.00 | $1,250.00 |
| 08/05/2021 | PB | Continue research of federal cases re probable cause [6.5] | 6.50 | $1,300.00 |
| 08/06/2021 | PB | Complete research of federal cases re probable cause [6.3] | 6.30 | $1,260.00 |
| 09/02/2021 | JBA | Review email confirming discovery extension, calendar [.1] | 0.10 | $125.00 |
| 09/07/2021 | JBA | Review of email inquiry from counsel (Galipo) re co-plaintiffs' preparation to file complaint [.1] | 0.10 | $125.00 |
| 10/06/2021 | JBA | Discussion of status with co-counsel [.2], review of email disclosing confidential informant, strategize re consequences [.2] | 0.40 | $500.00 |
| 10/07/2021 | JBA | Team meeting with co-counsel (TJJ) and legal assist to review information gleaned from discovery responses re (1) autopsy report, gunshot wounds, angle of entry; (2) informant identity disclosure; (3) witness information [.8] | 0.80 | $1,000.00 |
| 10/26/2021 | JBA | Conference with co-counsel TJJ re defense meet and confer re discovery withheld [.2] | 0.20 | $250.00 |
| 10/26/2021 | BK | Review and respond to email from JBA and TJJ re discovery meet and confer needed [.2] | 0.20 | $150.00 |
| 10/27/2021 | BK | Review county's privilege log and code section/case law cited therein [.6]; research Rutter and local rules re MTC deadline [.2]; email JBA re same [.1] | 0.90 | $675.00 |
| 10/28/2021 | BK | Continued research in preparation of meet and confer letter to address excessive claims in defense privilege log [2.2]; preparation of meet and confer letter [2.3]; email TJJ and JBA re same [.2] | 4.70 | $3,525.00 |
| 11/01/2021 | JBA | Review email from co-counsel Galipo, provide detailed response re status of companion case [.4] | 0.40 | $500.00 |
| 11/04/2021 | BK | Review file, email JBA re follow up re meet and confer letter [.2]; review response from TJJ and email staff re service [.1]; respond to TJJ email re MTC deadline [.1] | 0.40 | $300.00 |
| 11/10/2021 | BK | Email exchanges with staff re MTC [.2] | 0.20 | $150.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/2021 | JBA | Review of draft stipulation to consolidate companion cases [.2], email agreement to co-counsel Galipo re same [.1]; review of email from associate (Karp) re failed meet and confer efforts to obtain withheld portions of Ayala personnel file, approve proceeding with MTC [.3] | 0.60 | $750.00 |
| 11/23/2021 | BK | Email exchanges with TJJ and JBA re MTC [.3] | 0.30 | $225.00 |
| 11/29/2021 | JBA | Email exchanges with co-counsel TJJ, law clerk re video, photos to be produced to defendant [.2] | 0.20 | $250.00 |
| 11/30/2021 | JBA | Receipt of email from companion counsel (Galipo) re consolidation stipulation filed, coordinating scheduling dates [.2] | 0.20 | $250.00 |
| 12/07/2021 | BK | Email exchanges with TJJ re discovery responses [.2] | 0.20 | $150.00 |
| 12/08/2021 | JBA | Conference with co-counsel TJJ re status of written discovery, relevance of information being withheld by defendant as relevant and responsive to interrogatories [.2]; email to associate re handling of responses [.1] | 0.30 | $375.00 |
| 12/13/2021 | JBA | Conference with co-counsel [.1]; Phone call with companion counsel re amending scheduling conference order, use of magistrate, scheduling officer deposition [.3] | 0.40 | $500.00 |
| 12/15/2021 | JBA | Receipt and review of draft Scheduling Worksheet from Galipo counsel (Rahnee), clear dates and approve same [.3] | 0.30 | $375.00 |
| 12/17/2021 | JBA | Detailed review and revision of Joint Scheduling Conference Report [1.0]; attach agreed Protective Order for adoption [.1] | 1.10 | $1,375.00 |
| 12/26/2021 | BK | Review of court orders issued to determine status and whether we can proceed with MTC [.4]; email Gus re same and non receipt of email filing notifications [.1]; review Questions and prepare draft responses to interrogatories to Mickel Lewis, Jr. [.4] | 0.90 | $675.00 |
| 12/27/2021 | BK | Review of Defendant Kern County's responses to interrogatories, set one [.4]; email TJJ re discovery response issues [.1]; email with TJJ and Gus re scheduling conference [.1]; review defendant's initial disclosures [.2]; continued prep of Mickel Lewis' draft responses to interrogatories from County [.4]; review law clerk's discovery document summary [.2]; email TJJ re MTC [.1]; reviewing joint scheduling conference report for 1/3/22 [.3]; reviewing homicide report [0.8] | 2.60 | $1,950.00 |
| 12/28/2021 | BK | Review and revise notice of intent to appear by phone at scheduling conference [.2]; review clerk's email re conference and email TJJ re same [.1]; review court's orders, Thurston's procedures and local rules re MTC [.4]; email opposing counsel re MTC [.2]; preparation of joint stipulation re MTC [.4]; continued review of homicide report [.6] | 1.90 | $1,425.00 |
| 12/29/2021 | BK | Continued review of homicide report | 0.60 | $450.00 |
| 12/30/2021 | BK | Continued review and summary of homicide report | 0.60 | $450.00 |
| 01/03/2022 | BK | Continued review and summary of homicide report | 0.60 | $450.00 |
| 01/04/2022 | BK | Continued preparation of joint stipulation re MTC [1.2]; preparation of notice of motion and proposed order [.4]; email TJJ and JBA re same [.2]; review cases sent by JBA re officer pre-shooting tactics [.8] | 2.60 | $1,950.00 |
| 01/05/2022 | BK | Review call for service report [.2]; review stipulated judgment [.5]; review scene photos [.4]; review car photos [.2]; review photo of weapon [.2]; review additional photos produced by D [.4]; review attorney notes [.6]; review email re Ayala deposition [.1]; respond to TJJ email re MTC [.2]; listen to dispatch call produced [.3]; review video/presentation produced by D [.2]; listen to interview with girlfriend [.4]; review private autopsy report Plaintiff obtained [.2]; review Ds' other written discovery responses [.2]; continue preparation of responses to draft interrogatories [.9]; email to TJJ and JBA re responses [.2] | 5.20 | $3,900.00 |
| 01/06/2022 | JBA | Review multiple email exchanges re (1) joint statement [.1], (2) available dates for scheduling officer deposition, review calendar re same and response [.2] | 0.30 | $375.00 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 01/06/2022 | BK | Review email from Ranhee Lee (Galipo Office) [.1] and email TJJ and JBA re same [.2] | 0.30 | $225.00 |
| 01/06/2022 | JBA | Email exchange re date for officer deposition [.1]; review file re request for investigative documentation from co-counsel, provide links for interview, report [.4]; email exchange with associate (Britt) re same [.1] | 0.60 | $750.00 |
| 01/07/2022 | JBA | Review of Joint Statement re MTC personnel records [.5] | 0.50 | $625.00 |
| 01/07/2022 | BK | Review and incorporate JBA's revisions to joint statement re disagreement [.3]; review new magistrate judge's procedures [.2]; revise MTC and proposed order per new judge [.3]; email to opposing counsel re stipulation [0.2] | 1.00 | $750.00 |
| 01/10/2022 | BK | Continue preparation of draft responses to interrogatories, set one [.6]; email TJJ and JBA re same [.2]; prepare verifications [.1] | 0.90 | $675.00 |
| 01/11/2022 | BK | Email exchange with opposing counsel re discovery extension [.2]; email to staff re calendaring [.1] | 0.30 | $225.00 |
| 01/19/2022 | BK | Review training records for Ayala [.4] | 0.40 | $300.00 |
| 01/24/2022 | BK | Call with JBA to discuss case [.2]; email responding to opposing counsel [.2]; call with Gus re email issue [.3]; email to JBA and TJJi re discovery issue [.2]; review Ds' contributions to joint stipulation re MTC [.4]; finalize for filing [.4]; email exchange with Kathleen (defense) re changes [.2]; organizing exhibits to attach [.4] | 2.30 | $1,725.00 |
| 01/24/2022 | JBA | Review of file re status, phone call with associate (Britt) re outstanding discovery due; email to associate (Sima) re same [.3] | 0.30 | $375.00 |
| 01/25/2022 | JBA | Review and revise objections to request for production [1.0]; interrogatories from daughter [.5] | 1.50 | $1,875.00 |
| 01/25/2022 | BK | Email to Gus re filing [.1]; review new judge's standing order [.3]; check magistrate judge's requirements re courtesy copies [.2] | 0.60 | $450.00 |
| 01/26/2022 | JBA | Discussion of completion of discovery with co-counsel (TJJ) [.2]; review and revise draft interrogatory responses re complaint allegations, review of stipulated judgment and consent decree [1.0]; coordinate finalization and verification [.2] | 1.40 | $1,750.00 |
| 01/26/2022 | BK | Email exchange with Gus re filing [.2]; Email exchanges with TJJ, JBA and Stephanie re discovery (x3) [.4]; texting with JBA re responses [.1]; preparing County interrogatory responses for Briona [.6] and Oriona [.6]; finalizing responses with verifications to be served [.2]; email opposing counsel re same [.2] | 2.30 | $1,725.00 |
| 02/03/2022 | JBA | Receipt and review of order reassignment matter to Judge Drodz, research same [.2] | 0.20 | $250.00 |
| 02/09/2022 | JBA | Email from Galipo office re MT Compel re officer file, email associate re same [.2] | 0.20 | $250.00 |
| 02/09/2022 | BK | Email exchange with TJJ, Bernard and Stephanie re appearance next week [.3]; email staff re telephonic appearance [.1] | 0.40 | $300.00 |
| 02/11/2022 | JBA | Review of notice of stipulation rejected by Magistrate, email exchange with defense counsel re revision [.3]; review calendar, email exchange re alternative deposition dates for shooting officer [.2] | 0.50 | $625.00 |
| 02/11/2022 | BK | Review protective order ruling from the court [.2]; review email from co-counsel re officer deposition [.1] | 0.30 | $225.00 |
| 02/15/2022 | JBA | Review and revise Amended Stipulation [.4]; discussion with co-counsel re same [.1] | 0.50 | $625.00 |
| 02/16/2022 | BK | Review court's ruling re MTC [.4] | 0.40 | $300.00 |
| 02/17/2022 | JBA | Receipt and review of amended deposition notice, calendar [.1] | 0.10 | $125.00 |
| 02/24/2022 | BK | Prepare mid-discovery status report [.3]; review order re mid-discovery status report [.2]; email exchange with defense (Kathleen) re documents produced [.2]; email to JBA re same [.1]; review supplemental discovery responses sent by Ds [.3]; forward MTC ruling to JBA [.1]; email status report to JBA and TJJ [.3] | 1.40 | $1,050.00 |
| 02/24/2022 | JBA | Email exchange with Galipo office re upcoming deposition, access to discovery [.2]; compile complete Dropbox documents and provide links [.7]; add access for TJJ associate (Sima) [.1]; review email to | 1.10 | $1,375.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | defense re production of Ayala for deposition [.1] | | |
| 02/28/2022 | JBA | Email exchanges re early discovery report [.2] | 0.20 | $250.00 |
| 02/28/2022 | BK | Review email exchanges re discovery conference [.1]; email JBA and TJJ re same [.2]; revise status report [.2]; emailing same to all [.1]; review co-counsel's revisions [.2]; email to TJJ and JBA re Ayala production of documents [.3]; email to other plaintiffs' counsel (Galipo) with additional discovery documents [.2] | 1.30 | $975.00 |
| 03/01/2022 | JBA | Review of personnel records of Ayala recently produced [.5] | 0.50 | $625.00 |
| 03/01/2022 | BK | Respond to email from Kern (Kathleen) re filing [.2]; review Kern defense counsel's revisions to status report [.2]; finalize report [.2] and email Gus re filing [.1] | 0.70 | $525.00 |
| 03/02/2022 | JBA | Review of email order from Magistrate vacating Mid-Discovery Status Conference [.1]; receipt of objection to Ayala depo and email indicating effort to find new date [.1] | 0.20 | $250.00 |
| 04/05/2022 | JBA | Review of email inquiry re overdue production of officer for deposition [.1] | 0.10 | $125.00 |
| 04/07/2022 | JBA | Email exchange re scheduling Ayala deposition; review calendar [.2] | 0.20 | $250.00 |
| 04/11/2022 | JBA | Review of Kern Supplemental discovery responses [.3] | 0.30 | $375.00 |
| 04/12/2022 | JBA | Review of email from defense re new training documents arriving and proposal to delay Ayala deposition [.2] | 0.20 | $250.00 |
| 04/14/2022 | BK | Reviewing depo notice for officer Ayala and asking staff to calendar | 0.10 | $75.00 |
| 04/14/2022 | JBA | Review notice of Ayala deposition, calendar [.2]; direct notice to clients re ██████ [.1]; coordinate preparation efforts [.2]; lengthy phone call with associate (Sima) re liability facts, officer culpability [1.0] | 1.50 | $1,875.00 |
| 04/15/2022 | JBA | Receipt of zoom link, arrange for notification of clients of deposition date/time [.2]; respond to client questions re same [.2] | 0.40 | $500.00 |
| 04/19/2022 | JBA | Email to Galipo counsel re Ayala Transcription [.1]; extensive review of same [1.0]; review of notes from prior video review [.5]; preparation of detailed deposition outline [8.5] | 10.10 | $12,625.00 |
| 04/20/2022 | BK | Review multiple email exchanges re coordinating continuance of officer Ayala deposition [.2] | 0.20 | $150.00 |
| 04/20/2022 | JBA | Continue preparation for deposition [3.5]; email exchanges re change of deposition date due to unavailability of Galipo (trial) [.4] | 3.90 | $4,875.00 |
| 04/21/2022 | BK | Review defendants' supplemental written responses to RFPs [.3]; reviewing document production [.8]; email JBA and TJJ re same [.2] | 1.30 | $975.00 |
| 04/22/2022 | JBA | Review email from associate re newly produced defense RFP [.1] | 0.10 | $125.00 |
| 04/28/2022 | JBA | Review emails re unavailability of co-counsel (Galipo), review calendar, provision of alternative trial dates [.3] | 0.30 | $375.00 |
| 05/03/2022 | JBA | Review file re calendar notice re service of settlement demand; review new scheduling order re revised dates; conference with co-counsel re same [.4]; review email exchanges re rescheduling Ayala deposition [.1] | 0.50 | $625.00 |
| 05/05/2022 | JBA | Email exchanges re availability for Ayala deposition [.1] | 0.10 | $125.00 |
| 05/19/2022 | BK | Review D's third supplemental responses to RFPs and documents produced [.4]; review 4th supplemental responses 0.4] | 0.80 | $600.00 |
| 05/23/2022 | JBA | Discussion with co-counsel TJJ re calendared settlement conference [.1]; email to Galiipo's office re rescheduled date [.2] | 0.30 | $375.00 |
| 05/23/2022 | BK | Emailing with Toni and JBA re settlement conference | 0.10 | $75.00 |
| 05/24/2022 | BK | Email to Toni and JBA re issue with calendaring | 0.10 | $75.00 |
| 06/02/2022 | JBA | Review email exchange re witnesses to be deposed [.2]; review facts, preparation of explanation for additional depositions needed [.4]; review of proposed stipulation to continue scheduling dates [.2]; review of email followup re above. [.1] | 0.90 | $1,125.00 |
| 06/02/2022 | BK | Review email exchange re depositions sought by Plaintiff [.2] | 0.20 | $150.00 |
| 06/14/2022 | BK | Review supplemental training documents produced by Ds, Kern [.4] | 0.40 | $300.00 |
| 06/14/2022 | JBA | Review of Supplemental Response to RFP [.1]; strategize re upcoming Ayala deposition [.2] | 0.30 | $375.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2022 | JBA | Preparation for Ayala Deposition: extensive review of prior notes to create consolidated deposition outline [4.0] | 4.00 | $5,000.00 |
| 06/16/2022 | JBA | Continue preparation for Ayala deposition: review of autopsy photographs, diagram, text messages [3.0] | 3.00 | $3,750.00 |
| 06/17/2022 | BK | Attend deposition of Jason Ayala [3.5]; pre-deposition call with Galipo to discuss Ayala deposition strategy [.2]; post-deposition call to debrief [.3] | 4.00 | $3,000.00 |
| 06/17/2022 | JBA | Preparation, including pre-deposition call with Galipo [1.0]; and attendance at officer Ayala deposition [3.5]; post deposition conference with co-counsel (Galipo) [.4] | 4.90 | $6,125.00 |
| 07/05/2022 | JBA | Email exchanges re scheduling depositions [.2] | 0.20 | $250.00 |
| 07/21/2022 | JBA | Receipt of email re transcript of Ayala available [.1]; re request for updated expert information re submission of Ayala transcript to experts [.1] | 0.20 | $250.00 |
| 07/26/2022 | JBA | Review and arrange for calendaring of deposition notices [.2] | 0.20 | $250.00 |
| 08/12/2022 | JBA | Email exchange with co-counsel TJJ re representing decedent's girlfriend at deposition [.2] | 0.20 | $250.00 |
| 08/15/2022 | JBA | Initial receipt and review of witness statements (3) [.3]; conversation with co-counsel re witness (Marlyn Komenenus) deposition [.2]; Preparation: review of prior statement and outline questions [.8] and attendance at deposition of Witness (Truck Driver: Jeremy Turletter) [1.3]; post deposition discussion with co-counsel re deposition {.2] and expert designations [.2] | 3.00 | $3,750.00 |
| 08/15/2022 | BK | Preparation for witness deposition: Review statement of Witness: Destiny Salcedo [.4]; review statements of Witnesses: Marilyn and Jessica to prepare for depositions [.7]; Attendance at depositions of Witnesses: Marilyn Komenenus, Jessica Salcedo and Destiny Salcedo [3.3]; attend deposition of Jeremy Terletter [1.3]; email to staff re Leticia Castillo depo [.2] | 5.90 | $4,425.00 |
| 08/17/2022 | JBA | Review email from Ranhee re experts [.2]; strategize re same; preparation of email re detailed analysis re computer animation option [.7]; | 0.90 | $1,125.00 |
| 08/19/2022 | JBA | Preparation [.5] and attendance at deposition of witness: Nicholas Montoya [1.5]; Preparation [.4] and attendance at deposition of witness: CHP Officer Castellanos [.6] | 3.00 | $3,750.00 |
| 08/22/2022 | BK | Attending deposition of Mickel Lewis Jr [3.0]; attending depo of Oriona Lewis [1.3]; attending depo of Briona Lewis [1.0] | 5.30 | $3,975.00 |
| 08/23/2022 | JBA | Review of article on impropriety and broad recognition of Qualified Immunity [.3]; | 0.30 | $375.00 |
| 08/24/2022 | BK | Reviewing notice re change of judge | 0.10 | $75.00 |
| 08/25/2022 | JBA | Receipt and review of notice of newly assigned judge, email co-counsel [.2] | 0.20 | $250.00 |
| 08/31/2022 | BK | Review meet and confer email from opposing counsel [.3]; review initial disclosures in light of impending discovery cut-off [.2]; email exchange with JBA and TJJ re same [.2]; respond to email from TJJ re M&C [.1] | 0.80 | $600.00 |
| 09/01/2022 | JBA | Review of emails re M&C over overbroad SDT of complete employments records [.3] | 0.30 | $375.00 |
| 09/01/2022 | BK | Review JBA's email re additional discovery [.2]; review file to determine additional witnesses to depose [.2]; email JBA re same [.2] | 0.60 | $450.00 |
| 09/06/2022 | BK | Review file, preparation for tomorrow's deposition [.5]; messaging with JBA re depositions [.2]; responding to email from associate (Natalie) re subpoena [.1]; text exchange with Natalie re tomorrow's depos [.1]; call with Natalie re same [.6] | 1.30 | $975.00 |
| 09/06/2022 | NK | Email exchanges with JBA/BK re: taking two depositions tomorrow at 1:30pm and 3:30pm [.2]; review of complaint [.4]; phone call with Britt Karp (BK) re: depositions [.6] | 1.20 | $630.00 |
| 09/07/2022 | BK | Review email from defense (Kern, Kathleen) and email associate (Natalie) re same [.1]; email to JBA about rescheduled depos [.1] | 0.20 | $150.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/2022 | NK | Email exchanges with BK re: cancelled/rescheduled depositions [.2] | 0.20 | $105.00 |
| 09/08/2022 | BK | Preparation [.4] and Attendance at deposition of decedent's wife Alisha White [1.6]; email Natalie and JBA re notes from White deposition [.2] | 2.20 | $1,650.00 |
| 09/08/2022 | JBA | Email exchange with Galipo office (Ranhee) re experts [.3]; review of email re computer animation [.2] | 0.50 | $625.00 |
| 09/08/2022 | NK | Email exchange with BK re: Lewis depos/any objections [0.1]; reviewed BK's notes from depos today [0.1] | 0.20 | $105.00 |
| 09/09/2022 | BK | Email to Natalie re depo | 0.10 | $75.00 |
| 09/09/2022 | NK | Email exchanges with BK re: questions for deposition [.3]; attended deposition for Roberta Haro [3.0]; preparation and clean up of notes; forward email summary to JBA/TJJ/BK and save to eile [.3] | 3.60 | $1,890.00 |
| 09/13/2022 | BK | Review and respond to email re graphics expert [.3] | 0.30 | $225.00 |
| 09/15/2022 | BK | Review email exchange re ambulance subpoena [.3]; gather documents requested by visuals expert [.3]; email exchange with TJJ re same [.1] | 0.70 | $525.00 |
| 09/30/2022 | JBA | Review email re request to extend expert deadline, confirm agreement with co-counsel [.2]; discussion with co-counsel re need for bio mechanical engineer to correspond with computer animation [.4] | 0.60 | $750.00 |
| 09/30/2022 | BK | Reviewing email exchange re continuance of expert deadlines | 0.10 | $75.00 |
| 10/03/2022 | BK | Review defendant's responses to co-plaintiffs' Special Interrogatories [.4]; review D's responses to co-plaintiffs' RFPs [.4] | 0.80 | $600.00 |
| 10/04/2022 | JBA | Email exchange re bio-mechanical expert retention [.1] | 0.10 | $125.00 |
| 10/10/2022 | BK | Reviewing and responding to email exchange re experts | 0.10 | $75.00 |
| 10/10/2022 | JBA | Review of emails re overdue approval of expert designation stipulation, retention and designation of experts [.4] | 0.40 | $500.00 |
| 10/11/2022 | BK | Email exchange with Rahnee (Galipo) re paramedics [.2] | 0.20 | $150.00 |
| 10/12/2022 | JBA | Review of emails re biomechanical engineer [.4]; review of materials to be provided, compile documents and forward access link [1.0]; forward email to co-counsel re additional documents needed [.3] | 1.70 | $2,125.00 |
| 10/13/2022 | BK | Review discovery folder for documents requested by expert [.8]; email to expert re same [0.1] | 0.90 | $675.00 |
| 10/17/2022 | JBA | Review email forwarding Kern autopsy [.1]; email exchange with co-counsel re expert [.2]; lengthy phone call with biomechanical engineer [.4] | 0.70 | $875.00 |
| 10/17/2022 | BK | Respond to email from TJJ re expert disclosure date [.1]; uploading surveillance footage to dropbox and emailing to expert [.2] | 0.30 | $225.00 |
| 10/19/2022 | JBA | Review file re pathology report; assign expert declaration to Britt for compliance with federal expert designation [.4] | 0.40 | $500.00 |
| 10/19/2022 | BK | Respond to JBA email re expert disclosures [.2]; prepare expert declaration for Dr. Hiserodt [0.5] | 0.70 | $525.00 |
| 10/20/2022 | BK | Continue preparation of expert report for Dr. Hiserodt [1.5]; email JBA re same [.1]; email to Dr. Hiserodt [.1] | 1.70 | $1,275.00 |
| 10/21/2022 | JBA | Review of emails re upcoming expert designations [.2] | 0.20 | $250.00 |
| 10/22/2022 | BK | Email to Dr. Hiserodt following up [.2]; review Dr. Hiserodt's revisions to expert report [.3]; review his CV and deposition/trial testimony documents [.2]; email exchanges with JBA re same [.2]; | 0.90 | $675.00 |
| 10/24/2022 | BK | Call with JBA to discuss status [.2] | 0.20 | $150.00 |
| 10/24/2022 | JBA | Review of record SDT to decedent employer IATSE, direct email response re incorrect firm name [.2]; status phone call with associate (Britt) [.2] | 0.40 | $500.00 |
| 10/25/2022 | BK | Email exchange with TJJ re expert disclosures [.2]; preparation of expert witness disclosure pleading [1.5]; email exchange with co-plaintiffs' counsel (Galipo) re a joint designation [.3]; email to TJJ re designation [.1]; email to MEA forensics [.1]; merging AMF Galipo designations [.4]; multiple email exchanges with Ranhee (Galipo) office re Hiserodt's documents to [.2], proposed revision to disclosure (x2) [.3]; Gardiner's report [.4]; email to MEA re additional documents [.2]; email exchange with TJJ and JBA re | 4.10 | $3,075.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| | | documents to MEA [.2]; emailing TJJ & JBA re same [.2]; | | |
| 10/27/2022 | BK | Responding to email from Ranhee re subpoena to Local 80 | 0.20 | $150.00 |
| 10/31/2022 | JBA | Email exchange with co-counsel (Ranhee - Galipo) re Kern SDT of medical and employment records, opposition [.3]; conference with co-counsel TJJ re same [.2]; review of defense expert designation, decipher depositions to be taken [.4]; phone call with co-counsel (Ranhee - Galipo) re objections to SDT of records [.2] review of same re scope of objections [.2]; discussion of setting depositions with co-counsel TJJ [.2] | 1.50 | $1,875.00 |
| 10/31/2022 | BK | Review email exchange re Local 80 subpoena [.2] | 0.20 | $150.00 |
| 11/01/2022 | JBA | Receipt of emails re zoom expert deposition, calendar [.2]; respond to email re defense unavailability re expert depositions [.2]; email exchange re amendment of objection to SDT re employment records [.2]; receipt and review of amended objection to subpoena, a reference to discovery no longer being relevant based on withdrawal of claim [.2] | 0.80 | $1,000.00 |
| 11/01/2022 | BK | Reviewing further email exchange re objection to subpoena | 0.10 | $75.00 |
| 11/02/2022 | BK | Reviewing report of Dr. Levine | 0.10 | $75.00 |
| 11/04/2022 | JBA | Receipt and review of email with defense expert availability [.2] | 0.20 | $250.00 |
| 11/04/2022 | BK | Responding to email from Ranhee re discovery responses [0.1]; reviewing further emails from Ranhee, Toni and Kathleen re agreement on subpoena [0.1] | 0.20 | $150.00 |
| 11/07/2022 | JBA | Email exchange with Galipo office (Ranhee) re coordinating expert deposition dates, review of calendar re same [.3] | 0.30 | $375.00 |
| 11/08/2022 | BK | Reviewing email from Ranhee and emailing JBA re same | 0.10 | $75.00 |
| 11/09/2022 | BK | Email to Dr. Hiserodt re depo availability [0.1]; email to Gardiner re same [0.1]; responding to email from Toni re upcoming deadlines [0.2] | 0.40 | $300.00 |
| 11/11/2022 | JBA | Review email re updated expert deposition dates [.2]; receipt of co-counsel further objection to SDT to IATSE Local 80 [.3] | 0.50 | $625.00 |
| 11/11/2022 | BK | Email responding to Toni re Sheridan depo | 0.10 | $75.00 |
| 11/14/2022 | JBA | Review emails re ongoing objection to subpoena of Local 80, production of experts for deposition [.3]; review follow up email to our experts re scheduling [.1] | 0.40 | $500.00 |
| 11/15/2022 | JBA | Email exchange re Local 80 objection to production [.1]; review email from animator, email exchange with co-counsel re options for creation of demonstrative [.2]; email animator (Bunnell) re same [.2]; review calendar, email exchange with associate re expert deposition availability [.2] | 0.70 | $875.00 |
| 11/15/2022 | BK | Email exchanges re MEA forensic with JBA, TJJ, Ranhee (Galipo) re same [.3] | 0.30 | $225.00 |
| 11/16/2022 | JBA | Review of emails re discovery extension re expert deposition [.1]; email exchange with animator (Bunnell) providing expert report [.3] | 0.40 | $500.00 |
| 11/16/2022 | BK | Review Kern's expert designation to determine the need for Plaintiff rebuttal experts [.3]; email opposing counsel re Gardiner deposition [.1] | 0.40 | $300.00 |
| 11/17/2022 | BK | Email to staff re calendaring due date | 0.10 | $75.00 |
| 11/17/2022 | JBA | Email exchange with animator [.1] | 0.10 | $125.00 |
| 11/19/2022 | BK | Review email from Kern defense counsel [.1]; review email from Dr. Hiserodt and email JBA, TJJ and Ranhee (Galipo) re same [.3] | 0.40 | $300.00 |
| 11/21/2022 | BK | Email exchanges with Ranhee (Galipo) re coordinating expert depositions, coverage [.3]; | 0.20 | $150.00 |
| 11/21/2022 | JBA | Email exchange re availability and coordinating depositions for Dr. Hiserodt [.1]; Scott Defoe [.1]; agreement to prepare corresponding stipulation [.1] | 0.30 | $375.00 |
| 11/22/2022 | BK | Review stipulation re expert discovery [.2]; email exchange with Ranhee re same [.1] | 0.30 | $225.00 |
| 11/28/2022 | BK | Review email from JBA re discovery responses [.2]; review email from Natalie and JBA re GAL [.1] | 0.30 | $225.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/2022 | JBA | Extensive preparation for expert (Chapman - Defense Use of Force Expert) deposition; review of expert report, autopsy report, biomechanical reports [4.0] | 4.00 | $5,000.00 |
| 11/29/2022 | JBA | Email exchange with Galipo office (Rahnee) re deposition [.1]; review of autopsy report, homicide report, defense video review by Biodynamics Engineering; continue preparation of Chapman deposition outline [4.5]; attendance at deposition of expert (Chapman) [2.5]; post-deposition call with co-counsel [.3]; email to office manager arranging for expert fee check [.1] | 7.50 | $9,375.00 |
| 11/30/2022 | JBA | Review of emails re upcoming depositions [.3]; begin preparation for Sheridan deposition [.3]; email exchange re potential change in handling attorney [.1] | 0.70 | $875.00 |
| 12/02/2022 | JBA | Preparation: review of expert report, autopsy diagram and report [2.0] and attendance at deposition of Dr. Sheridan [1.0]; post deposition strategy session [.4] | 3.40 | $4,250.00 |
| 12/05/2022 | BK | Email to Gardiner's office re additional depo dates | 0.10 | $75.00 |
| 12/05/2022 | JBA | Preparation and attendance at deposition of defense toxicologist [1.5]; email exchange re deposition availability: Gardiner [.1] | 1.60 | $2,000.00 |
| 12/06/2022 | JBA | Review of email from animator; response to inquiries re animation details [.3] | 0.30 | $375.00 |
| 12/07/2022 | JBA | Preparation and attendance at defense expert deposition (Parris Ward) [1.5] | 1.50 | $1,875.00 |
| 12/08/2022 | JBA | Receipt and review of supplemental expert declaration re Parris Ward, attachment of full video [.3]; receipt and review of Gardiner deposition notice, calendar and arrange for notice to expert [.2]; page line summary of Ayala depo [3.6]; preparation of email to paralegal re summary of Ayala [.1]; preparation of email to animator providing Ayala transcript with direction to "distance" excerpts for creation of animation [.3] | 4.50 | $5,625.00 |
| 12/13/2022 | BK | Email to Gardiner's office with depo notice | 0.10 | $75.00 |
| 12/14/2022 | AB | Page line summary of Deposition of Jason Ayala [1.5] | 1.50 | $375.00 |
| 12/15/2022 | AB | Page Line summary of Deposition of Jason Ayala [1.8] | 1.80 | $450.00 |
| 12/15/2022 | BK | Respond to email from high impact/animator [.1]; email to biomechanic with additional materials [.1] | 0.20 | $150.00 |
| 12/16/2022 | AB | Page line summary of Deposition of Jason Ayala [1.3] | 1.30 | $325.00 |
| 12/16/2022 | AB | Page line summary of Deposition of Jason Ayala [1.8] | 1.80 | $450.00 |
| 12/20/2022 | BK | Reviewing Kuzel's report in prep for depo [0.3]; attending depo of Mike Kuzel [2.5] | 2.80 | $2,100.00 |
| 12/20/2022 | AB | Page line summary of Deposition of Jason Ayala ; emailed final summary to JBA and TJ [2.9] | 2.90 | $725.00 |
| 12/28/2022 | BK | Review local rules [.2] and respond to TJJ email re demonstratives [.2] | 0.40 | $300.00 |
| 12/29/2022 | JBA | Review email exchanges [.2] Email exchange re animation, admissibility associated with biomechanical expert [.2] | 0.40 | $500.00 |
| 01/03/2023 | BK | Email exchange with JBA [.2]; multiple emails with Dr. Gardiner's office (x3), and phone call [.4]; email to Dr. Hiserodt [.1]; call with Gardiner [.1]; email exchange with Ranhee [.2] | 0.90 | $675.00 |
| 01/03/2023 | JBA | Email exchanges re Plaintiff expert (Defoe) deposition tomorrow [.2]; email exchanges with associate (Britt) coordinating pre-deposition preparation of Gardiner and Dr. Hiserodt [.3] | 0.50 | $625.00 |
| 01/04/2023 | JBA | Conference with co-counsel (TJJ) re expert deposition preparation [.2]; lengthy expert (Gardiner) deposition preparation [1.0] | 1.20 | $1,500.00 |
| 01/04/2023 | BK | Call with Dr. Hiserodt [.3]; email to JBA re same [.1]; email to opposing counsel re same [.1]; preparation call with expert: Gardine, and follow up call [1.4]; email to Gardiner with additional documents [.2]; email with JBA re same [.2] | 2.30 | $1,725.00 |
| 01/05/2023 | JBA | Review calendar, email exchange with associate re availability for rescheduled deposition of plaintiff expert (Dr. Hiserodt) [.2]; lengthy strategy phone call with co-counsel re ███████████████ ████████████████ defense expert Rocky Edwards, | 0.80 | $1,000.00 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | preparation of memorandum to file [.6] | | |
| 01/05/2023 | BK | Email exchange with Kern counsel (Kathleen) re Hiserodt [.2]; and email to Dr. Hiserodt [.1] | 0.30 | $225.00 |
| 01/06/2023 | JBA | Email deponent (John Gardiner) deposition link [.1]; preparation and attendance at Plaintiff expert deposition (Gardiner) [2.2] | 2.30 | $2,875.00 |
| 01/06/2023 | BK | Email Gardiner's file to opposing counsel [.2]; email to JBA re Hiserodt preparation [.1]; email to Hiserodt with amended notice of deposition [.1]; email to staff re calendaring call [.1]; email to Ranhee re same [.1] | 0.60 | $450.00 |
| 01/09/2023 | BK | Email to Gardiner re email from Kern counsel [.2]; respond to email Kern county counsel [.2]; review objection from opposing counsel [.1]; review email exchange re Hiserodt and respond [.1] | 0.60 | $450.00 |
| 01/09/2023 | JBA | Review of Kern counsel email response re interest in, timing of mediation [.2]; strategy discussion with co-counsel re de-designation of Dr. Hiserodt [.3]; preparation of email to trial team re same [.3] | 0.80 | $1,000.00 |
| 01/10/2023 | BK | Email to Dr. Hiserodt re preparation call [.1]; email exchange with Ranhee (Galipo) re same [.1]; review Rutter re de-designating expert [.2]; respond to JBA's email re de-designating [.1]; prepare de-designation [.2] | 0.70 | $525.00 |
| 01/11/2023 | JBA | Email exchange re withdrawal of expert, review of pleading re consultant status of expert [.3] | 0.30 | $375.00 |
| 01/17/2023 | BK | Respond to TJJ email re Kern objection [.1]; review Kern motion to exclude Gardiner [.2] | 0.30 | $225.00 |
| 01/19/2023 | BK | Email exchange with JBA re opposition to motion to exclude Gardiner | 0.20 | $150.00 |
| 01/20/2023 | BK | Review local rules re meet and confer request and joint statement [.2]; prepare opposition to MT exclude expert (Gardiner) [1.3]; review Gardiner's deposition [.7]; research case law to support oppition [.5] | 2.70 | $2,025.00 |
| 01/21/2023 | BK | Continue to prepare opposition to MT Exclude expert [.5]; email JBA re same [.2]; email to Ranhee (Galipo) re draft opposition draft [.1] | 0.80 | $600.00 |
| 01/23/2023 | JBA | Review and revision of opposition to MT Exclude Expert (Gardiner) [.7]; email team re same [.1] | 0.80 | $1,000.00 |
| 01/23/2023 | BK | Review and incorporate JBA's revisions to opposition to MT Exclude expert [.3] | 0.30 | $225.00 |
| 01/25/2023 | JBA | Email exchange with team (TJJ, Galipo) re proposal to waive claims to avoid MSJ, consult co-counsel re same [.3] | 0.30 | $375.00 |
| 01/30/2023 | BK | Email exchange with Ranhee re opposition to MT Exclude Expert [.2] | 0.20 | $150.00 |
| 01/31/2023 | BK | Final review and revision of Opposition to MT Exclude Expert, finalize for filing [0.4]; email to staff re same [.1] | 0.50 | $375.00 |
| 01/31/2023 | JBA | Review email from co-counsel (Rahnee & Dale) approving opposition to defense MT Exclude Biomechanical expert [.2] | 0.20 | $250.00 |
| 02/01/2023 | JBA | Email exchange re scheduling date for defense M&C re proposed MSJ, review calendar and response [.2] | 0.20 | $250.00 |
| 02/08/2023 | JBA | Email exchange re defense MSJ meet and confer availability [.1] | 0.10 | $125.00 |
| 02/10/2023 | BK | Review of Kern reply in support of MT Exclude Expert: Gardiner [.4] | 0.40 | $300.00 |
| 02/15/2023 | JBA | Initial review of proposed Statement of Undisputed Facts re MSJ [.5] | 0.50 | $625.00 |
| 02/16/2023 | BK | Review of court's minute order re motion to exclude expert [.1]; reviewing JBA's notes re M&C call [.1] | 0.20 | $150.00 |
| 02/16/2023 | JBA | MSJ Meet and confer call with Kern Counsel, Galipo, Team [.4]; post call strategy session with counsel [.2] | 0.60 | $750.00 |
| 02/24/2023 | BK | Discussion with JBA and TJJ re status of Kern MSJ [.2]; email same after confirming deadlines [.1] | 0.30 | $225.00 |
| 03/01/2023 | BK | Review of email exchange (Team, Galipo) re MSJ waiver [.2] | 0.20 | $150.00 |
| 03/01/2023 | JBA | Review emails re offer to waive MSJ in exchange for waiver of claims [.2]; conference with co-counsel (Toni) re IEED claim based on post-shooting conduct of Sheriff department [.4] | 0.60 | $750.00 |
| 03/14/2023 | BK | Reviewing and responding to email exchange re continuing settlement conference | 0.10 | $75.00 |
| 05/10/2023 | BK | Responding to Toni's email re settlement brief | 0.10 | $75.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 05/10/2023 | JBA | Review of email from co-counsel (Galipo) attaching draft settlement demand letter in anticipation of settlement conference; strategize re demand, response [.4]; provide family pictures [.2] | 0.60 | $750.00 |
| 05/15/2023 | JBA | Preparation and attendance at pre-MSC conference call with settlement judge [.8] | 0.80 | $1,000.00 |
| 05/19/2023 | JBA | Preparation [1.0] and attendance at MSC [3.0] | 4.00 | $5,000.00 |
| 07/13/2023 | JBA | Review of order resetting Pretrial Conference, calendar [.2] | 0.20 | $250.00 |
| 07/27/2023 | BK | Respond to email from JBA re Pre-Trial Conference | 0.20 | $150.00 |
| 09/11/2023 | JBA | Receipt and review of minute order resetting pre-trial conference hearing for 1.29.24, 1:30pm, calendar [.2] | 0.20 | $250.00 |
| 10/06/2023 | BK | Review ▮▮▮▮▮ article sent by JBA | 0.20 | $150.00 |
| 11/25/2023 | BK | Review docket/standing orders to determine requirements for upcoming Pre-Trial Conference [.3] | 0.30 | $225.00 |
| 12/04/2023 | JBA | Receipt of order re No District Court Judge appointed to replace Alba (elevated to 9th Circuit) [.1] | 0.10 | $125.00 |
| 12/04/2023 | BK | Reviewing order from court re magistrate | 0.10 | $75.00 |
| 01/04/2024 | BK | Reviewing minute order re case status | 0.10 | $75.00 |
| 01/22/2024 | BK | Check court docket and respond to TJJ email re pre-trial conference [.2]; respond to Stefanie's email re remote appearances [.1] | 0.30 | $225.00 |
| 03/14/2024 | BK | Review court's minute order re new judge and email staff re same [.3] | 0.30 | $225.00 |
| 03/22/2024 | JBA | Review minute order re new trial setting dates [.2] | 0.20 | $250.00 |
| 04/01/2024 | BK | Prepare joint status report, including review of Judge's standing order and local rules [1.0]; email exchanges with JBA and TJJ re same and respoonses [.2]; draft email to co-counsel (Galipo) re same [.1] | 1.30 | $975.00 |
| 04/01/2024 | JBA | Review draft joint status report, review calendar re potential available dates, exchange with co-counsel (TJJ) preliminary to Galipo [.4] | 0.40 | $500.00 |
| 04/03/2024 | BK | Email exchange with new Galipo associate re joint status report [.2]; revise report based on emails from co-counsel (Galipo), TJJ and JBA [.2]; email to Kern counsel (Kathleen) re same [.1] | 0.50 | $375.00 |
| 04/04/2024 | BK | Email exchanges with team, co-counsel Galipo and Kern counsel to finalize joint report .4] | 0.40 | $300.00 |
| 04/04/2024 | JBA | Further review of calendar for available trial dates, following contact from Kern counsel [.3] | 0.30 | $375.00 |
| 04/05/2024 | BK | Review and finalize joint status report to be filed [.2] | 0.20 | $150.00 |
| 04/15/2024 | BK | Respond to email from co-counsel Galipo re further status report | 0.10 | $75.00 |
| 04/16/2024 | BK | Email exchange with Kern defense counsel re further status report [.2] | 0.20 | $150.00 |
| 04/17/2024 | BK | Email exchanges with Galipo's office and Kern defense counsel [.3]; prepare draft status report [.4] | 0.70 | $525.00 |
| 07/02/2024 | JBA | Review file, email staff re missing calendaring, correct [.4] | 0.40 | $500.00 |
| 11/11/2024 | BK | Review local rules and judge's standing order to determine schedule for trial preparation [.3] | 0.30 | $225.00 |
| 11/22/2024 | BK | Begin preparation of draft joint pretrial statement [.4] | 0.40 | $300.00 |
| 11/25/2024 | BK | Continue preparation of draft joint pretrial statement [.8] | 0.80 | $600.00 |
| 11/26/2024 | BK | Continue preparation of draft joint pretrial statement | 1.00 | $750.00 |
| 12/11/2024 | BK | Review Kern MT Exclude expert and Plaintiff's opposition [.4]; respond to TJJ email re deadlines and expert disclosure [.1] | 0.50 | $375.00 |
| 12/16/2024 | BK | Email exchanges with Renee (Galipo) re joint pretrial statement [.2]; review and summarize Komenenus' depo [.7]; reviewing and summarizing Destiny Salcedo's depostion [0.4] | 1.30 | $975.00 |
| 12/17/2024 | BK | Complete review and summary of Destiny Salcedo's deposition [.4] | 0.40 | $300.00 |
| 12/18/2024 | BK | Review draft stipulation to continue Pre-Trial Conference and respond to defense email [.2] | 0.20 | $150.00 |
| 12/19/2024 | BK | Reviewing Jessica Salcedo depo transcript in prep of PTC statement [0.1]; reviewing DeFoe report [0.1] | 0.20 | $150.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/2024 | BK | Continue preparation of joint pretrial statement [.6]; email exchange with co-counsel Renee's (Galipo) re same [.2] | 0.80 | $600.00 |
| 12/30/2024 | BK | Review co-plaintiffs' (Galipo) revisions to joint pretrial statement [.3]; email JBA and Toni re same [.1] | 0.40 | $300.00 |
| 12/31/2024 | BK | Review court's rules re virtual appearance for pretrial conference [.1]; email Kern defense counsel re same [.1]; discuss pretrial conference with JBA [.2] | 0.40 | $300.00 |
| 01/02/2025 | BK | Review and incorporate Galipo revisions to joint pretrial statement [.2]; email TJJ and JBA re approval of same [.1]; prepare request for parties' to appear remotely at Pre-Trial Conference [.2]; email clerk re remote appearance [.1] | 0.60 | $450.00 |
| 01/03/2025 | BK | Incorporate further Galipo revisions to joint pretrial statement [.2], email exchanges with TJJ, JBA Renee (Galipo) re same [.2] | 0.40 | $300.00 |
| 01/06/2025 | BK | Review Kern counsel's additions/modifications to joint pretrial statement [.4]; email co-plaintiffs (Galipo), TJJ, JBA re same [.2] | 0.60 | $450.00 |
| 01/11/2025 | BK | Email exchange with TJJ re details of Pre-Trial Conference [.1] | 0.10 | $75.00 |
| 01/13/2025 | BK | Appear at pretrial conference [.6] | 0.60 | $450.00 |
| 01/13/2025 | JBA | Preparation [.4]; and attendance at Pre-trial CMC [.5] | 0.90 | $1,125.00 |
| 01/14/2025 | JBA | Email exchange with associate re fulfilling pre-trial requirements | 0.30 | $375.00 |
| 01/14/2025 | BK | Email exchange with JBA re trial preparation | 0.20 | $150.00 |
| 01/16/2025 | BK | Review all written discovery to determine potential use for joint pretrial statement [.9]; email exchange with co-counsel (Galipo) re thoughts on same [.2] | 1.10 | $825.00 |
| 01/17/2025 | JBA | Email exchange with associate re upcoming trial, pre-trial filing further FSC [.3] | 0.30 | $375.00 |
| 01/20/2025 | BK | Email exchange with co-counsel (Galipo) re additions to Joint pretrial statement [.2]; revising same [.4] | 0.60 | $450.00 |
| 01/21/2025 | BK | Email exchange with co-counsel (Galipo) re pretrial statement [.2]; emailing to Kern defense counsel and JBA [.2]; review proposed revisions by Kern defense counsel [.2] | 0.60 | $450.00 |
| 01/22/2025 | JBA | Review email, article re Kern County Sheriff updated use of bodycams, respond [.2]; review of email exchanges re filing of pre-trial documents [.2] | 0.40 | $500.00 |
| 01/24/2025 | BK | Review pretrial order and email staff re calendaring deadlines [.3] | 0.30 | $225.00 |
| 01/28/2025 | JBA | Receipt of email from graphic artist, email exchange with team re retention of graphic artist to create demonstrative re ██████ [.3] | 0.30 | $375.00 |
| 01/28/2025 | BK | Email with TJJ and JBA re demonstrative [.2] review pretrial conference order and local rules re due date for same [.3]; email to Galipo's office re demonstratives [.1] | 0.60 | $450.00 |
| 02/01/2025 | BK | Draft email to Galipo's office re defense MILs [.3] | 0.30 | $225.00 |
| 02/03/2025 | JBA | Trial preparation: page:line summary of expert: Rocky Edwards [2.0]; review of Expert Gardiner report [.5]; and page:line deposition summary of Gardiner [2.3]; review of CHP Officer Castellanos deposition [.6]; Komenenus [2.0] | 7.40 | $9,250.00 |
| 02/03/2025 | BK | Email exchange with JBA and co-counsel (Galipo) re MILs [.2]; email to Kern Defense counsel re M&C [.1] | 0.30 | $225.00 |
| 02/04/2025 | AB | Begin summary of deposition transcript for expert, John Gardiner. [3] | 3.00 | $750.00 |
| 02/05/2025 | AB | Finish summarizing depo transcript for expert, John Gardiner [2.0]; email exchange w/ JBA [.2] | 2.20 | $550.00 |
| 02/05/2025 | BK | Emailing Kern defense counsel re M&C call on MILs [.2] | 0.20 | $150.00 |
| 02/06/2025 | AB | Create page line depo summary of Rocky Edwards [4.1]; Email exchange with JBA re review [.4] | 4.50 | $1,125.00 |
| 02/06/2025 | BK | Conference call to discuss MILs | 0.80 | $600.00 |
| 02/10/2025 | JBA | Review multiple emails to address MLIMs [.2]; review and email exchanges re addressing intent to introduce Sheriff taunting evidence re Bane Act claim [.2]; review objection to address same [.2] | 0.60 | $750.00 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 02/10/2025 | BK | Email exchange with co-counsel Renee (Galipo) re MILs [.2]; email to TJJ and JBA re MILs and analysis, and Defendant Kern's proposed MILs [.4]; prepare response to objections to pretrial order [.5]; prepare MIL re gun evidence [1.5]; review and revise co-counsel Renee's (Galipo) draft MIL 1 [.8] | 3.40 | $2,550.00 |
| 02/11/2025 | BK | Email exchanges with Renee (Galipo) re filing trial documents [.2]; continued edits to MIL 1 [.4]; editing MIL re agency findings [.3]; review of human factor's expert report [.3]; review co-counsel's (Galipo) draft MIL re Kuzel and email exchanges re same [.6]; email Kern defense counsel re Kuzel MIL [.2]; prepare Kuzel MIL [1.5]; review and incorporate JBA's revisions to MIL 1 [.4]; review email from co-counsel (Galipo) re amending exhibit list [.2]; review Renee's (Galipo) further changes to MIL 1 [.2]; email to Gus re filing [.1]; review and incorporate JBA's revisions to MIL 3 [.4] and email exchanges with Renee re same [.4]; review and add to exhibit book to share with defense counsel [.6]; email Renee re thoughts on exhibits [.2]; cursory review of Kern's MILs [.3] | 7.30 | $5,475.00 |
| 02/11/2025 | JBA | Extensive review and revision of MLIM #1 (Exclude Info Unknown by Ayala) [1.5]; MLIM #3 (exclude human factors expert) [1.0] | 2.50 | $3,125.00 |
| 02/12/2025 | BK | Email exchanges with JBA and co-counsel (Galipo) re trial tech and demonstratives (x3) [.3]; email Kern Defense counsel re same [.1] | 0.40 | $300.00 |
| 02/14/2025 | BK | Review final pretrial order [.2] email JBA re same [.1]; emails with office re tech conference (x2) [.2]; email to Gardiner re animation [.1]; email exchanges with Renee (Galipo) re MIL opps [.2] | 0.80 | $600.00 |
| 02/14/2025 | JBA | Email exchange re scheduling call to discuss animation, demonstrative [.1] | 0.10 | $125.00 |
| 02/15/2025 | JBA | Email coordinating phone call re demonstrative, animation [.1]; email re coordination pre-trial technology conference with court [.1] | 0.20 | $250.00 |
| 02/17/2025 | JBA | Page:line Deposition Summaries: Destiny Salcedo [1.3]; Jessica [1.3]; Terletter [1.3]; phone call with biomechanical expert (Gardiner) re animation demonstrative [.5]; review Terletter statement re inconsistencies [.6]; review file re photograph of Ayala, email link and officer height to biomechanical expert [.3] | 5.30 | $6,625.00 |
| 02/18/2025 | BK | Email exchange with Kern defense counsel re trial preparation [.2]; call with Gardiner re animation [.4] | 0.60 | $450.00 |
| 02/18/2025 | AB | Summarize deposition transcript of Destiny Salcedo; submit via email to JBA [1.0] | 1.00 | $250.00 |
| 02/19/2025 | AB | Summarize deposition transcript of Jessica Leslie Salcedo; submit via email to JBA [1] | 1.00 | $250.00 |
| 02/19/2025 | AB | Summarize deposition transcript of Jeremy Terletter; submit via email to JBA [1.5] | 1.50 | $375.00 |
| 02/19/2025 | BK | Email staff re original transcripts for trial [.1]; email Renee (Galipo) re same [.1]; review defendants' trial exhibits folder [.5]; email exchange with JBA re documents due to Gardiner [.2]; review Ds' MILs [.5]; email Renee (Galipo) re oppositions [.1]; preparing opposiion to Gardiner MIL [1.0] | 2.50 | $1,875.00 |
| 02/20/2025 | BK | Messaging with Toni re witnesses [.2]; email exchange with Renee (Galipo) re coroner [.2]; email to Gardiner with further documents for review [.1]; continued preparation of opposition to MIL re Gardiner [.4] and email exchange with Renee re same [.4]; review and revise draft special verdict form [.6] email exchange with JBA re proposed changes and after-shooting contact issue [.7]; review draft jury instructions [.4] | 3.00 | $2,250.00 |
| 02/20/2025 | JBA | Review and revise draft verdict form, propose change re damage question, review complaint re same [.7] | 0.70 | $875.00 |
| 02/21/2025 | BK | Messaging with Gus re trial tech and exhibit preparation [.4]; email to Kern defense counsel re exhibits [.1]; further redlining to draft Special Verdict Form (SVF) and email exchanges with Renee re SVF [.4]; depositions videos [.2]; animation [.2] | 1.30 | $975.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/22/2025 | BK | Prepare opposition to Kern County's MIL 3 [1.5]; review further edits to proposed special verdict form [.2] and email Renee re same [.1]; review and revise draft jury instructions [.5] email exchange with co-counsel (Galipo) and JBA re same [.7]; email to JBA and Toni re opposition to MIL 3 [.2] | 3.20 | $2,400.00 |
| 02/24/2025 | BK | Review Kern County's notice of lodging transcripts [.1]; email exchanges with Renee re trial preparation, addressing jury instructions, verdict form and video depositions [.4]; review deposition summaries in draft email to JBA re video deposition clips [.4] and phone call with co-counsel (Galipo) [.3]; review D Kern County's proposed SVF [.4]; review D Kern's proposed jury instructions [.4]; email JBA and co-counsel (Galipo) re same [.9]; review and revise co-counsel's (Galipo) opposition to Kern MILs #3 [.3] and #6 [.3]; review co-counsel's (Galipo) draft opposition to MIL #4 [.3]; email exchange with Renee to set up a trial strategy conference [.1]; prepare objections to evidence [.4] | 4.30 | $3,225.00 |
| 02/25/2025 | BK | Review D Kern County's expert designation re video deposition clips [.2]; email exchange with Renee and JBA re jury instructions [.2]; continued preparation of objections to evidence [.4]; review and revise draft opposition to Ayala's MIL #1 [.5]; email exchange with Renee re further trial preparation [.3]; prepare amended exhibit list [.6]; review and revise draft opposition to Kern County's MIL# 5 [.4]; review co-counsel's (Galipo) changes to amended exhibit list [.3] and email to co-counsel re same [.2]; prepare trial brief and email JBA re same [1.3]; review D Kern's proposed joint instructions [.3] and email exchanges with JBA and Renee re same [.4]; review Plaintiffs' draft proposed instructions with index from co-counsel (Galipo) [.3]; review and revise co-counsel's (Galipo) opposition to MIL #2 [.5] and #7 [.5]; prepare objections to D Kern's evidence [.9]; email to Renee with DeFoe transcript [.1]; filing trial docs [.3] | 7.80 | $5,850.00 |
| 02/25/2025 | JBA | Extensive review and revision of jury instructions, email exchanges re same [1.5] | 1.80 | $2,250.00 |
| 02/26/2025 | JBA | Trial Preparation: preparation of examination summary of Expert: Gardiner (Plaintiff): {2.5], Defense Expert (Edwards) [2.0] ; preparation of detailed notes re ▮▮▮▮▮▮▮▮▮▮ Ayala re ▮▮▮▮▮▮▮▮▮▮▮▮ shooting [1.0]; phone call with associate re pre-trial preparation, status [.3] | 5.80 | $7,250.00 |
| 02/27/2025 | JBA | Continue trial preparation: extensive review of Ayala deposition and witness statement testimony, begin preparation of examination outline [3.0]; email exchange with team re summaries, clip designations for use at trial [.2]; email exchange coordinating strategy session with co-counsel (Galipo) [.1] | 3.30 | $4,125.00 |
| 02/27/2025 | BK | Email exchange with Renee (Galipo) re strategy conference, exhibits and voir dire [.2]; email to JBA re same [.2]; email to Gus re video designations [.1]; review Terletter depo summary and determine deposition clips to necessary for trial [.5] | 1.00 | $750.00 |
| 02/28/2025 | BK | Email exchange with Renee re objections to jury instructions and exhibit binders [.2]; preparation of objections to jury instructions [.6]; messaging with Toni re witnesses and trial prep [.1] | 0.90 | $675.00 |
| 02/28/2025 | JBA | Trial Preparation: continue preparation of Ayala trial examination outline [1.5]; discussion with co-counsel (Galipo) re trial strategy, preparation [.2] | 1.70 | $2,125.00 |
| 03/02/2025 | JBA | Continue preparation of examination summary of Ayala [3.8] | 3.80 | $4,750.00 |
| 03/03/2025 | BK | Messaging with Toni re witnesses, coordination [.2]; search for contact information for witnesses to subpoena for trial and asking office manager (Gus) to draft [.3]; email to JBA re trial confirmation hearing [.2]; prepare for trial confirmation hearing (reviewing all trial docs, pretrial order) [.4]; call with staff (Preston) re trial subpoenas [.1]; attend trial confirmation hearing [1.7]; lengthy call with Dale Galipo to discuss trial strategy [.9]; continued preparation of objections to jury instructions [1.2] | 4.90 | $3,675.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/2025 | GYH | Travel to and from Court (Los Angeles to Fresno) Re Trial A/V Conference [5.0] | 5.00 | $1,375.00 |
| 03/03/2025 | JBA | Trial Preparation: organize trial notebook [4.5], prepare for Pretrial Conference [.5]; strategy call with team (Galipo) [.7]; listen to Ayala recorded statement [.8] | 6.50 | $8,125.00 |
| 03/04/2025 | BK | Continue preparation of objections to jury instructions [.7] and email exchange with plaintiffs' team re same [.2]; review emails from co-counsel (Galipo) re exhibits [.2]; emailing Toni and JBA re same [.3]; review visuals created by MEA forensic [.2] | 1.60 | $1,200.00 |
| 03/04/2025 | GYH | Convert Plaintiffs's trial exhibits for use at trial [.9]; Convert Defendants' trial exhibits for use at trial [1.2]; Upload Plaintiffs' trial exhibits into trial presentation software for use at trial [.2]; Upload Defendants' trial exhibits into trial presentation software for use at trial [.2]; Create video clips for Jeremy Terletter for use at trial [2.1]; Create a single multi-clip video of the deposition of Terletter for use at trial [.6] | 5.20 | $1,430.00 |
| 03/04/2025 | JBA | Trial preparation: review and revise proposed voir dire questions [.4]; review and revise of objections to defense proposed jury instructions, revisions by co-counsel (Galipo) [.5]; Review of file, emails with associate re exhibit designations (recordings) for use at trial [.2]; Outline examination of Ayala re "deep reach" under seat; threat heard by no one; angle of the gun [2.0]: page:line summary of defense Police Practice Expert: Chapman [2.8], review of Chapman written report [.5]; strategize re ███████████ ███████████ decedent exiting vehicle [.8]; review multiple statements of Destiny Salcedo re ███████████ [1.0]; | 8.20 | $10,250.00 |
| 03/05/2025 | AB | Summarize deposition transcript for Clarence R. Chapman; submit via email to JBA [2.7] | 2.70 | $675.00 |
| 03/05/2025 | BK | Email exchange with Renee, Gus and JBA re exhibit binders [.3]; email JBA re depo designations [.2]; attend zoom conference with plaintiffs' team [.9]; email additional photo exhibits to Renee, Gustin for printing and trial use [.3]; draft joint statement of the case [.5] | 2.20 | $1,650.00 |
| 03/05/2025 | GYH | Create video clips for Jason Ayala, excise objections, etc. [3.2]; Create video clips of Nicholas Montoya, excise objections, etc. [2.2]; Create a multiclip video for use at trial of Montoya [.9] | 6.30 | $1,732.50 |
| 03/05/2025 | JBA | Trial preparation: review of transcript: Oriona Lewis (daughter) [2.0]; Briana [1.0]; Mikel Jr. [3.0]; team zoom conference re trial [.9]; email forwarding proposed video clip excerpts from Terletter [.2]; review and revise proposed statement of the case [.4] | 7.50 | $9,375.00 |
| 03/06/2025 | JBA | Trial Preparation: Email to staff re summaries of clients [.1]; email to co-counsel (TJJ) re client preparation, forwarding ███████████ ███████████ clients. [.1]; preparation of detailed Chapman examination [3.0]; preparation of detailed Briana examination outline, selection of photographs to be used during examination [2.0]; email exchange with co-counsel (TJJ) re same; email exchanges with team re defense proposed "neutral" statement of the case [.2]; review of trial brief and jury instructions re voir dire [2.5] | 7.90 | $9,875.00 |
| 03/06/2025 | BK | Messaging with Toni, Bernard and Gus about additional photos and videos for trial, organizing them [.4]; message left for Marlyn about testifying [.1]; prepare deposition summary for Montoya [1.7]; review D Kern's draft statement of the case [.2]; review Renee's revisions to our proposed statement of the case [.2] | 2.50 | $1,875.00 |
| 03/06/2025 | AB | Summarize deposition transcript of Briona Lewis, submit to JBA for review [1.9] | 1.90 | $475.00 |
| 03/06/2025 | AB | Summarize deposition transcript of Oriona Lewis, submit to JBA for review [1.8] | 1.80 | $450.00 |
| 03/07/2025 | AB | Summarize deposition transcript of Jr. Mickel Lewis; submit to JBA for review [2.3] | 2.30 | $575.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/07/2025 | JBA | Trial preparation: review transcript [.2], zoom witness preparation with Mikel Jr. [1.0]; preparation of deposition excerpts for use at trial: Montoya [3.0]; fine tune cross of Ayala re ███████ [.7]; review email from defense re witness order [.1]; preparation of examination summary of Oriana [1.0]; preparation for witness prep for Briana and Oriana [.4]; zoom meeting with clients [.8]; review multiple emails re witness order, coordinating payment for coroner, trial subpoenas of witnesses, exhibit collection [.6] | 6.80 | $8,500.00 |
| 03/07/2025 | BK | Emailing with Gus re witnesses [.1]; messaging with Preston about subpoenas to witnesses [.2] | 0.30 | $225.00 |
| 03/09/2025 | JBA | Trial preparation: collection, organization and packing of trial materials; preparation for trial: transfer of electronic trial materials to laptop and Dropbox for remote access; receipt of email inquiry from defense counsel, preparation of updated, revised proposed witness order to co-counsel (Galipo) re unavailability of Defoe; review of attorney notes re pre-trial strategy, outline, incorporate notes for use during voir dire, trial examination; discussion with co-counsel re assuring presence of key witnesses, accommodations, client appearances [11.0] | 11.00 | $13,750.00 |
| 03/10/2025 | BK | Prepare notice of deposition designations [.6]; email exchanges with Renee and Toni re finalized exhibits [.2]; review co-counsel's deposition designations [.2]; phone call with Bernard re trial [.4]; emailing Bernard and Gus re revisions to deposition designations [.4] | 1.80 | $1,350.00 |
| 03/10/2025 | JBA | Travel from LAX to Fresno: review materials in flight [3.0]; review contradictions in testimony of Destiny Salcedo re deposition and recorded statement [1.0]; communications with witnesses re arrival at hotel, availability [.3]; review of photographs for use at trial and correlation with witnesses for use [2.0]; continue trial preparation [3.5] | 9.80 | $12,250.00 |
| 03/11/2025 | JBA | Preparation for first day of trial, voir dire, Ayala examination [1.0]; attend trial: jury selection, begin first witness Ayala [8.0]; post-trial: meeting with clients re testimony preparation (Briona, Oriana, Mikel, Jr.) [2.0]; meeting with witness, preparation for testimony: Jessica Salcido [1.5] | 12.50 | $15,625.00 |
| 03/11/2025 | BK | Review defense's deposition designations [.6] and email Plaintiff team re same [.2] | 0.80 | $600.00 |
| 03/11/2025 | GYH | Preparation and attendance at trial (Voir Dire, Jason Ayala) [9.5]; Edit video clips for Jason Ayala [.9]; Edit video clips for Jeremy Terletter [.6]; Nicholas Montoya [.8]; Summarize the testimony of each witness [.9] | 11.80 | $3,245.00 |
| 03/12/2025 | JBA | Preparation for 2nd day of trial, pre-trial meeting with team [1.0]; attend trial: complete Ayala examination, begin examination of family: Briona, Oriana [8.0]; post-trial: strategize re Mikel examination, preparation for examination of medical examiner [2.0] | 11.00 | $13,750.00 |
| 03/12/2025 | GYH | Preparation and attendance at trial (Jason Ayala (Continued from 3.11.25 p.m. session); Jessica Salcedo; Briona Lewis; Oriona Lewis) [9.1]; Summarize the testimony of each witness [.7] | 9.80 | $2,695.00 |
| 03/13/2025 | JBA | Pre-trial: meeting with trial team [.5], pre-trial preparation [1.0]; Trial: examination of Mikel Jr., Carpenter DeFoe, Minors (Galipo clients), address last minute defense effort to examine mother Alicia White [9.0]; post trial meeting with clients [.4]; meeting with trial team [.4]; preparation for defense expert Sheridan [.7] | 12.30 | $15,375.00 |
| 03/13/2025 | GYH | Preparation and attendance at trial (Mickel Lewis, Jr.; Eugene Carpenter; Scott A. DeFoe (Plaintiffs' expert); Lewis's children) [8.8]; Summarize the testimony of each witness [1.1] | 9.90 | $2,722.50 |
| 03/14/2025 | JBA | pre-trial: Preparation for Sheridan Examination, team meeting [2.0]; Trial: examination of Sheridan, Montoya video, Alicia White testimony and dispute of breadth of testimony, examination of Galipo minor clients [5.5]; Discussion of options re jury instructions, verdict form; Flight back from Fresno to LAX [3.0] | 10.50 | $13,125.00 |

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 03/14/2025 | GYH | Preparation and attendance at trial (Dr. Frank P. Sheridan (D's Forensic Pathologist); Nick Montoya (video); Alicia White). Court ended early. [4.8]; Summarize the testimony of each witness [.6] | 5.40 | $1,485.00 |
| 03/15/2025 | JBA | Review testimony of experts, Ayala, Preparation of first draft Closing outline: Objective vs Subjective (Fictional) testimony, ask for damages [7.5] | 7.50 | $9,375.00 |
| 03/16/2025 | JBA | Extensive review of trial notes, strategize re closing, ongoing revision, re-organization of same [7.0]; review proposed changes to jury instructions [.4], | 7.40 | $9,250.00 |
| 03/17/2025 | JBA | Team phone conference re jury instructions, claims, closing [.6]; review and revise opposition to Rule 50 motion [.8]; Extensive review of jury instructions [2.0]; revision of draft closing argument [4.0]; travel from LAX to Fresno [3.0]; [Continue closing preparation [1.0] | 11.40 | $14,250.00 |
| 03/18/2025 | JBA | Pre-trial: Preparation for closing [1.5]; team breakfast meeting [.8]; pre-trial session with Court re argument over jury instructions, verdict form [1.5]; Trial: examination of defense expert: Chapman; Closing arguments [8.0]; post trial debriefing, meeting with clients [.6] | 12.40 | $15,500.00 |
| 03/18/2025 | GYH | Preparation and attendance at trial (Clarence (Defense Forensic Expert); Closing Statements) [10.9] | 10.90 | $2,997.50 |
| 03/19/2025 | JBA | Pre-trial: team meeting discussing bad conduct of defense counsel on last day of trial with (1) examination of Chapman, (2) skirting of MIL re reference to handbag left on curb suggestion potential location of hidden gun [1.0]; Trial: await jury verdict, receive and address jury questions (2); discussion with clients while verdict pending; reading of verdict; post-trial discussions with clients, family [6.5] | 7.50 | $9,375.00 |
| 03/20/2025 | JBA | Return from Fresno to Los Angeles [4.0]; unpack and organize trial materials for use in post-trial motions, make notes for use in opposing same; upload laptop files to firm network [2.0] | 6.00 | $7,500.00 |
| 03/24/2025 | JBA | Review email re scheduling post trial motions [.2]; search for and review prior pleadings for proposed stipulation to delay filing of fee motion and cost bill until after opposing defense post-trial motions; email same [.5] | 0.70 | $875.00 |
| 03/28/2025 | JBA | Review email exchanges seeking defense agreement to fee briefing schedule [.1] | 0.10 | $125.00 |
| 04/01/2025 | JBA | Review calendar, email to office manager (Gus) re preparation of joint Bill of Costs [.2] | 0.20 | $250.00 |
| 04/06/2025 | JBA | Continue bill review [1.5] | 1.50 | $1,875.00 |
| 04/07/2025 | JBA | Complete bill review for accuracy, submission to court for fee motion [2.0] | 2.00 | $2,500.00 |
| 04/11/2025 | JBA | Receipt of email seeking voluntary stay of placement of bond, discussion with co-counsel re same [,2]; discussion of upcoming deadline for bill of costs and fee bill [.1] | 0.30 | $375.00 |
| 04/17/2025 | JBA | Email exchange re stipulation to extend date for bond [.2]; Preparation of detailed fee declaration [4.0] with attachments | 4.20 | $5,250.00 |

In Reference To: **Lewis v. County of Kern, et al. (Expenses)**

| Date | Staff | Description | | Amount |
|------|-------|-------------|--|--------|
| 03/31/2021 | AB | First Legal Network Inv.10386077- Service of Complaint on Jason Ayala and Kern County | $450.56 | $450.56 |
| 08/19/2022 | AB | Esquire Deposition Solutions: Inv. INV2286861- Deposition of Jose Castellanos on 8.19.22 | $347.55 | $347.55 |
| 09/19/2022 | AB | Esquire Deposition Solutions: Inv. INV2297133 - Deposition of Jeremy Earl Terletter on 8.15.22 | $280.60 | $280.60 |
| 09/22/2022 | AB | Esquire Deposition Solutions: Inv. INV2300484- Deposition of Jeremy Earl Terletter on 8.15.22 | $43.40 | $43.40 |
| 09/28/2022 | AB | Esquire Deposition Solutions: Inv. INV2304641- Deposition of Roberta Haro on 9.9.22 | $749.40 | $749.40 |

| Date | Init | Description | Amount | Total |
|---|---|---|---|---|
| 10/18/2022 | AB | MEA Forensic Engineers and Scientist: Inv. 516772- Retainer Fees (Advanced) 10.18.22 | $3,000.00 | $3,000.00 |
| 11/08/2022 | AB | Mea Forensic: Inv. S123223- Professional Services rendered 10/12/2022-11/7/2022 | $6,005.00 | $6,005.00 |
| 11/29/2022 | GYH | Clarence R. Chapman Expert Witness Deposition Fee 11.29.22- Advanced 12.8.22 | $1,125.00 | $1,125.00 |
| 01/10/2023 | GYH | MEA Forensic Inv. S123573- Plaintiff's Expert 1.10.23 ($6,985.50/2 = $3,492.75)- ADVANCED #1183 | $3,492.75 | $3,492.75 |
| 01/18/2023 | AB | Esquire Deposition Solutions: Inv. 2385180- Deposition Transcript of John Gardiner, Ph.D held on 1/6/2023 | $972.69 | $972.69 |
| 02/19/2025 | GYH | Expedia Flights (Trial Courtroom A/V Training)- ADVANCED 2.19.25- GH Amex | $660.90 | $660.90 |
| 02/20/2025 | GYH | Flight- Trial (3.10.25-3.20.25)- JBA- ADVANCED 2.20.25 JBA AMEX | $631.62 | $631.62 |
| 02/21/2025 | GYH | LaQuinta Hotel- Trial (3.10.25-3.20.25)- GH- ADVANCED 2.21.25 JBA AMEX | $1,395.36 | $1,395.36 |
| 02/27/2025 | GYH | Esquire Inv. SO2441073- Montoya MPEG- Adv. 2.27.25 | $110.00 | $110.00 |
| 02/27/2025 | GYH | Esquire Inv. SO2441069- Terletter MPEG- Adv. 2.27.25 | $110.00 | $110.00 |
| 03/03/2025 | GYH | United Air PDHFTB: GH- 3.14.25- ADVANCED 3.3.25 GH AMEX | $307.92 | $307.92 |
| 03/03/2025 | GYH | United Air: GH- 3.16.25- ADVANCED 3.3.25 GH AMEX | $437.96 | $437.96 |
| 03/03/2025 | GYH | First Legal Inv. 17133798- SDT- Destiny Salcedo 3.3.25 | $308.46 | $308.46 |
| 03/03/2025 | GYH | UBER: FAT to Court: $27.93 UBER: Court to FAT: $28.92 | $56.85 | $56.85 |
| 03/04/2025 | JBA | Flight- Trial (3.14.25 & 3.17.25)- JBA- ADVANCED 3.4.25 JBA AMEX | $596.63 | $596.63 |
| 03/05/2025 | GYH | Double Tree Hotel- Trial (3.10.25-3.14.25)- JBA- ADVANCED 3.5.25 JBA AMEX | $1,895.41 | $1,895.41 |
| 03/05/2025 | GYH | Hertz Reservation L15323274E2- 3.10.25- GH- ADVANCED 3.5.25 GH AMEX | $233.52 | $233.52 |
| 03/07/2025 | GYH | First Legal Inv. 17142836- SDT- Destiny Salcedo 3.7.25 | $187.48 | $187.48 |
| 03/07/2025 | GYH | First Legal Inv. 17142857- SDT- Jessica Salcedo 3.7.25 | $50.25 | $50.25 |
| 03/07/2025 | GYH | First Legal Inv. 17142868- SDT- Marilyn Kommenus 3.7.25 | $50.25 | $50.25 |
| 03/10/2025 | GYH | Water for trial team | $7.18 | $7.18 |
| 03/10/2025 | GYH | Gas for travel to Fresno | $44.64 | $44.64 |
| 03/11/2025 | GYH | UBER: Hotel to Court: $31.92 UBER: Court to Hotel: $30.91 | $62.83 | $62.83 |
| 03/12/2025 | GYH | Water for Trial team | $21.00 | $21.00 |
| 03/12/2025 | GYH | Lunch: JBA, TJJ, GH | $35.16 | $35.16 |
| 03/12/2025 | GYH | Dinner: GH | $19.92 | $19.92 |
| 03/12/2025 | GYH | UBER: Hotel to Court: $29.90 UBER: Court to Hotel: $32.94 | $62.84 | $62.84 |
| 03/13/2025 | GYH | Rachael Lundy, CSR Inv. 392- DeFoe, Scott Trial Transcript- ADVANCED 3.13.25 #1597 | $540.20 | $540.20 |
| 03/13/2025 | GYH | Dinner: GH | $30.67 | $30.67 |
| 03/13/2025 | GYH | UBER: Hotel to Court: $33.94 UBER: Court to Hotel: $39.91 | $73.85 | $73.85 |
| 03/14/2025 | GYH | UBER: Hotel to Court: $36.97 UBER: Court to Hotel: $22.92 UBER: Hotel to FAT: $31.97 LAX to Home: $52.98 | $144.84 | $144.84 |
| 03/16/2025 | GYH | UBER: Home to LAX: $50.95 UBER: FAT to Hotel: $26.93 | $77.88 | $77.88 |
| 03/18/2025 | GYH | UBER: Hotel to Court: $37.94 UBER: Court to Hotel: $30.95 | $68.89 | $68.89 |
| 03/20/2025 | GYH | Double Tree Hotel- Trial (3.17.25-3.19.25)- JBA- ADVANCED 3.20.25 JBA AMEX | $879.30 | $879.30 |
| 04/14/2025 | GYH | Lundy, CSR- Inv. 404- All 4.14.25 (3-11-25 TD1; 3-12-25 TD2: 183 pgs copy X3day order Deputy Ayala's Testimony, Trial Days 1 & 2 = 171 1st copy order 3-13-25 TD3: 195 pgs X 7day copy order Scott DeFoe testimony, Trial Day 3 = 76 pgs add't copy order 3-14-25 TD 4 102 pgs 14d ord 3-18-25 TD5: 259 copy order 14 day 3-19-24 TD6: 12 pgs copy order 14day - ADVANCED 4.14.25 #1640 | $1,555.85 | $1,555.85 |

*Total Hours:*    *721.10 hrs*

*Labor:*   *$669,647.50*

*Expenses:*   *$27,124.61*

**Total Amount: $696,772.11**

|  |  |
|--:|--:|
| *Total Labor:* | *$669,647.50* |
| *Total Expenses:* | *$27,124.61* |
| **Total Invoice Amount:** | **$696,772.11** |
| **Previous Balance:** | **$0.00** |
| **Balance (Amount Due):** | **$696,772.11** |